**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Leslie Kay MOORE, Defendant–Appellant.**

**No. 07–50086
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 4, 2007.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before KING, DAVIS and CLEMENT, Circuit Judges.

PER CURIAM: *

Leslie Kay Moore appeals her sentence for knowingly and intentionally importing more than 50 kilograms of marijuana into the United States, in violation of 21 U.S.C. §§ 952 and 960. Moore argues that the appeal waiver contained in her plea agreement does not bar this appeal. Because the Government does not seek to enforce the appeal waiver, it is not binding on Moore, and this court will address the merits of her arguments. *See United States v. Story,* 439 F.3d 226, 231 (5th Cir.2006).

Moore asserts that her 37–month guideline sentence violates *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and is unreasonable. Moore argues that this court's post-*Booker* sentencing jurisprudence effectively reinstates the mandatory nature of the Guidelines by bestowing a presumption of reasonableness on sentences which fall within the advisory sentencing guideline range.

The 37–month term of imprisonment imposed in Moore's case fell within her properly-calculated guidelines range and is entitled to a presumption of reasonableness. *See United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006). Moore's argument that the presumption of reasonableness used by this court returns the Guidelines

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

to their formerly unconstitutional, mandatory status is foreclosed. *See Rita v. United States,* —— U.S. ——, 127 S.Ct. 2456, 2462, 168 L.Ed.2d 203 (2007). Because the district court exercised its discretion to impose a sentence within a properly calculated guideline range, the sentence is presumptively reasonable, and we may infer that the district court considered all the factors for a fair sentence set forth in the Guidelines. *See Rita,* 127 S.Ct. at 2462–70; *United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006); *United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005).

There is nothing to indicate that the district court failed to afford appropriate weight to relevant factors, considered any irrelevant factors, or balanced the factors unreasonably. *See United States v. Nikonova,* 480 F.3d 371, 376 (5th Cir.2007), *petition for cert. filed* (May 21, 2007) (No. 06–11834). Moore therefore has not rebutted the presumption that her sentence was reasonable.

The judgment of the district court is AFFIRMED.